## UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF OKLAHOMA

| | |
|---|---|
| **AES SHADY POINT, LLC,** | |
| **Plaintiff,** | |
| **v.** | **Civil Action No. 6:19-cv-00132-PRW** |
| **CONTINENTAL CARBONIC PRODUCTS, INC. AND OK FOODS, INC.,** | |
| **Defendants.** | |

---

## DECLARATION OF CHRISTOPHER S. DODRILL

---

Pursuant to 28 U.S.C. § 1746, I hereby declare as follows:

1.      I am over the age of 21.  I am capable of making this unsworn declaration pursuant to 28 U.S.C. § 1746.  I have not been convicted of a felony or a crime involving dishonesty.

2.      I am an attorney and a senior associate in the Dallas, Texas office of the law firm of Greenberg Traurig, LLP and counsel for Defendant Continental Carbonic Products, Inc. ("CCPI").  The facts stated within this declaration are within my personal knowledge and are true and correct.  I submit this declaration in support of CCPI's Motion to Transfer Venue under 28 U.S.C. § 1404.

3.      **Exhibit A-1** is a true and correct copy of a letter dated September 6, 2018, from Bryan Burns, General Counsel at OK Foods, Inc., to John Funk, president of CCPI.

4.      **Exhibit A-2** is a true and correct copy of a letter dated September 18, 2018, from P. William Stark, a shareholder in the Dallas, Texas office of Greenberg Traurig, LLP and counsel for CCPI, to Rick Jackson, president of Plaintiff AES Shady Point, LLC.

5.      **Exhibit A-3** is a true and correct copy of a letter dated October 5, 2018, that Mr. Stark received from Mr. Jackson.

6.      **Exhibit A-4** is a true and correct copy of a letter dated November 2, 2018, from Mr. Burns to Mr. Stark.  Mr. Stark forwarded that letter to Mr. Jackson, with a letter dated November 7, 2018.  True and correct copies of those letters are attached collectively as Exhibit A-4.

7.      **Exhibit A-5** is a true and correct copy of an exchange of emails between, among others, Mr. Stark, Mr. Burns, and Mr. Jackson regarding an inspection of OK Foods's allegedly contaminated chicken product in Fort Smith, Arkansas on December 4, 2018.

8.      **Exhibit A-6** is a true and correct copy of a letter dated December 5, 2018, from Christopher M. LaVigne, a shareholder in the Dallas, Texas office of Greenberg Traurig, LLP and counsel for CCPI, to Mr. Jackson.

9.      **Exhibit A-7** is a true and correct copy of a letter dated December 21, 2018, that Mr. LaVigne received from James Reed, counsel for AES/SP.

10.      **Exhibit A-8** is a true and correct copy of a letter dated March 7, 2019, that Mr. Stark sent to Mr. Reed.

I declare under penalty of perjury that the foregoing is true and correct.

Dated this 30th day of April, 2019

_____

Christopher S. Dodrill

# EXHIBIT A-1



OK Foods, Inc.
P.O. Box 1787
Fort Smith, AR 72902

479.783.4186
1.800.635.9441

www.okfoods.com
www.tenderbird.com

September 6, 2018

John Funk, President
Continental Carbonic Products, Inc.
5309 Jenny Lind Road
Fort Smith, Arkansas 72901
Via email: jfunk@continentalcarbonic.com; kadkison@continentalcarbonic.com;
mbrewer@continentalcarbonic.com; joody@continentalcarbonic.com

RE:     Product Contamination Claim
        Loss Dates:    Aug 31 – Sept. 4, 2018
        Delivery Location: OK Foods, 4201 Reed Lane, Fort Smith, AR 72904

Mr. Funk:

As you are aware, a significant quantity of O.K. Foods products have been impacted by foreign material that we believe was contained in a delivery of $CO_2$ from your company.  Please accept this letter as notice of our intent to file a claim for lost product, revenue and other expenses related to this event.  If you have insurance coverage for this matter, please consider whether you need to report this event to your insurance carrier.  If you desire to inspect any of the product, we have a very short window of opportunity due to the nature of the raw product.  Please contact us immediately if you wish to conduct an inspection.  We are still investigating the details and scope of this loss and will keep you posted as new information becomes available and send you a formal claim notice.

If you have any questions, please feel free to contact me.  We look forward to your prompt resolution of this matter.

Sincerely,

/s/ Bryan Burns
Bryan Burns
General Counsel

# EXHIBIT A-2

# GT GreenbergTraurig

P. William Stark
Tel 214.665.3735
Fax 214-665-3601
starkb@gtlaw.com

September 18, 2018

**Certified Article Number**

9414 7266 9904 2128 6183 77

**SENDER'S RECORD**

*Via Certified Mail, Return Receipt Requested*

**Certified Article Number**

9414 7266 9904 2128 6183 91

**SENDER'S RECORD**

AES Shady Point LLC
P.O. Box 1740
Panama, OK 74951

Lee Morris
AES Shady Point LLC
P.O. Box 1740
Panama, OK 74951

Rick Jackson
AES Shady Point LLC
P.O. Box 1740
Panama, OK 74951

**Certified Article Number**

9414 7266 9904 2128 6183 84

**SENDER'S RECORD**

Re:   Alleged Product Contamination Claim from OK Foods, Inc.

Gentlemen:

This firm represents and writes on behalf of Continental Carbonic Products, Inc. ("CCP"). Enclosed please find a letter CCP received from OK Foods, Inc. ("OK Foods") regarding OK Food's alleged product contamination claim (the "Claim"). Please direct all communications regarding the Claim to my attention.

Based upon the information currently available to CCP, it appears clear that, to the extent the Claim is valid, any contamination was caused exclusively and wholly by AES Shady Point LLC ("AES/SP") and AES/SP's failure to supply food grade dry ice pellets to CCP as required by the Sales Agreement – Food Grade Dry Ice Pellets between AES/SP and CCP, originally dated July 3, 2007 and amended since that time. As such, this letter serves as CCP's notice to AES/SP that CCP will look to AES/SP for the full and complete indemnification, defense, and satisfaction of any and all damages, fees, costs, and other expenses incurred and/or suffered by CCP as a result of the Claim.

Obviously CCP trusts and anticipates that AES/CP will fully and completely comply with its obligations to protect and preserve all documents and information regarding the Claim and will suspend any policies that would result in electronically stored information being overwritten, erased, or otherwise destroyed.

ALBANY
AMSTERDAM
ATLANTA
AUSTIN
BOCA RATON
BOSTON
CHICAGO
DALLAS
DELAWARE
DENVER
FORT LAUDERDALE
HOUSTON
LAS VEGAS
LONDON*
LOS ANGELES
MEXICO CITY+
MIAMI
MILAN''
NEW JERSEY
NEW YORK
NORTHERN VIRGINIA
ORANGE COUNTY
ORLANDO
PHILADELPHIA
PHOENIX
ROME''
SACRAMENTO
SAN FRANCISCO
SEOUL^
SHANGHAI
SILICON VALLEY
TALLAHASSEE
TAMPA
TEL AVIV^
TOKYO*
WARSAW''
WASHINGTON, D.C.
WESTCHESTER COUNTY
WEST PALM BEACH

*OPERATES AS
GREENBERG TRAURIG MAHER LLP

+OPERATES AS
GREENBERG TRAURIG, S.C.

^STRATEGIC ALLIANCE

''OPERATES AS
GREENBERG TRAURIG LLP
FOREIGN LEGAL CONSULTANT OFFICE

^ A BRANCH OF
GREENBERG TRAURIG, P.A.
FLORIDA, USA

''OPERATES AS GREENBERG
TRAURIG HORITSU JIMUSHO

* OPERATES AS GREENBERG
TRAURIG GRZESIAK SP.K

*DAL 80800336v1*

AES Shady Point LLC
Lee Morris
Rick Jackson
September 18, 2018
Page 2

---

If AES/SP has insurance coverage for this matter, please consider whether AES/SP needs to report this matter to its insurance carrier.

If you have any questions, please do not hesitate to contact me.

Sincerely,

P. William Stark

PWS:sdf
encl.

GREENBERG TRAURIG, LLP ▪ ATTORNEYS AT LAW ▪ WWW.GTLAW.COM



OK Foods, Inc.
P.O. Box 1787
Fort Smith, AR 72902

479.783.4186
1.800.635.9441

www.okfoods.com
www.tenderbird.com

**September 6, 2018**

John Funk, President
Continental Carbonic Products, Inc.
5309 Jenny Lind Road
Fort Smith, Arkansas 72901
Via email:  jfunk@continentalcarbonic.com; kadkison@continentalcarbonic.com;
mbrewer@continentalcarbonic.com; joody@continentalcarbonic.com

RE:     Product Contamination Claim
        Loss Dates:    Aug 31 – Sept. 4, 2018
        Delivery Location:  OK Foods, 4201 Reed Lane, Fort Smith, AR 72904

Mr. Funk:

As you are aware, a significant quantity of O.K. Foods products have been impacted by foreign material that we believe was contained in a delivery of $CO_2$ from your company.  Please accept this letter as notice of our intent to file a claim for lost product, revenue and other expenses related to this event.  If you have insurance coverage for this matter, please consider whether you need to report this event to your insurance carrier.  If you desire to inspect any of the product, we have a very short window of opportunity due to the nature of the raw product. Please contact us immediately if you wish to conduct an inspection.  We are still investigating the details and scope of this loss and will keep you posted as new information becomes available and send you a formal claim notice.

If you have any questions, please feel free to contact me.  We look forward to your prompt resolution of this matter.

Sincerely,

/s/ Bryan Burns
Bryan Burns
General Counsel

# EXHIBIT A-3



VIA CERTIFIED MAIL 7016 0910 0001 8403 4226

October 5, 2018

P.O. Box 1740
Panama, OK 74951
*tel.* 918-582-3488
*fax.* 918-962-5666

Mr. P. William Stark
GreenbergTraurig
Attorneys at Law
2200 Ross Avenue, Suite 5200
Dallas, TX  75201


RE:    Alleged Product Contamination Claim
       Loss Dates:   Aug 31 – Sept 4, 2018
       Delivery Location:  OK Foods, 4201 Reed Lane, Ft Smith, AR 72904

Dear Mr. Stark,

I am in receipt of your letter dated September 18, 2018 demanding "indemnification, defense, and satisfaction" for damages related to alleged product contamination from OK Foods.  I am writing to respond to your indemnification demand.

Although we believe that the specific source of the alleged contamination has yet to be proven, AESSP can confirm that wear components utilized in our Dry Ice machines are certified by the manufacturer to be natural material and are compliant with FDA, USDA, NST, and 3A-Dairy regulations.

Moreover, I would point out that Section 12 of the 2007 Sales Agreement specifically limits the indemnification obligation of either Party to "willful misconduct."   There was certainly no willful misconduct involved in this situation, but to the extent that you believe you have evidence to the contrary, we would be happy to review and reconsider our position.


Sincerely,

Rick Jackson, President
AES Shady Point, LLC

# EXHIBIT A-4



P. William Stark
Tel 214.665.3735
Fax 214-665-3601
starkb@gtlaw.com

November 7, 2018

Lee.morris@aes.com
Lee Morris
AES Shady Point LLC
P.O. Box 1740
Panama, OK 74951

Rick.jackson@aes.com
Rick Jackson
AES Shady Point LLC
P.O. Box 1740
Panama, OK 74951

Re:    Alleged Product Contamination Claim from OK Foods, Inc.

Gentlemen:

Further to my letter dated September 18, 2018 regarding OK Foods, Inc.'s alleged product contamination claim caused by AES Shady Point LLC ("AES/SP") and AES/SP's failure to supply food grade dry ice pellets to Carbonic Products, Inc. ("CCP"), enclosed please find a letter CCP received from OK Foods, Inc. ("OK Foods") setting forth OK Food's claim.  Additionally, please note OK Food's November 9, 2018 deadline to inform OK Foods of a desire to inspect the frozen product that OK Foods has stored—otherwise, OK Foods states that it intends to destroy the product.

If you have any questions, please do not hesitate to contact me.

Sincerely,

P. William Stark

PWS:sdf
encl.

*DAL 80838169v1*



OK Foods, Inc.
P.O. Box 1787
Fort Smith, AR 72902

479.783.4186
1.800.635.9441

www.okfoods.com
www.tenderbird.com

November 2, 2018

*Via Email (starkb@gtlaw.com)*
P. William Stark
Greenberg Traurig, LLP
2200 Ross Avenue, Suite 5200
Dallas, TX 75201

Mr. Stark:

This is in reference to the claim that I previously wrote to you about on October 1, 2018. We have completed analysis of our claim and are hereby claiming damages in the total amount as of November 2, 2018 of no less than $516,740.33. A summary of the claim is as follows:

## CO2 Claim Summary

| Item | Total Claim Amount | | |
|---|---|---|---|
| | | 290,952 | $516,740.33 |
| 1.0 | Condemn product - Reed Lane/Returned from Customer | 40,250 | $ 51,548.18 |
| 1.1 | Disposal fee | | $ 763.84 |
| 1.2 | Freight for Tony Downs loads | | $ 4,950.00 |
| 1.3 | Condemn product - Reed Lane | | $ 10,008.30 |
| 2.0 | Muldrow Condemn | 45,152 | $ 58,053.27 |
| 2.1 | Muldrow Disposal Expense | | $ 2,335.52 |
| 4.0 | Finished Goods Muldrow FP | 142,470 | $224,234.11 |
| 5.0 | Finished Goods OKC FP | 43,560 | $ 97,378.38 |
| 6.0 | Tony Down extra charges for defective product processed | | $ 35,438.35 |
| 7.0 | Trim Meat at ARS | 19,520 | $ 14,380.38 |
| 8.0 | Disposal for Status 17 inventory | | $ 16,000.00 |
| 9.0 | Storage expenses for Status 17 inventory | | $ - |
| 10.0 | Transfers to Consolidate on ARS | | $ 1,650.00 |

You will note that line 9.0 for storage expenses is blank. That is because we continue to store the frozen product that I referenced in my October 1, 2018 letter and those costs are continuing to accrue. I have heard nothing from you on inspection of this product. We cannot continue to store this product. If your client wishes to inspect, please notify me no later than



OK Foods, Inc.
P.O. Box 1787
Fort Smith, AR 72902

479.783.4186
1.800.635.9441

www.okfoods.com
www.tenderbird.com

November 9, 2018.  If we do not receive such notification, we will proceed with destroying the product.  The sooner we hear from you on this product, the sooner we can stop accruing storage costs.

We also included a conservative estimate of disposal costs, but will not have final receipts for that until we destroy the product we are still storing.

I have also included an Excel file with detail on the various items in our claim.  If it would be beneficial for our accounting team to walk you through this information, please let me know.

We would appreciate your prompt attention this claim.

Thank you, and please contact me with any questions.

Sincerely,

Bryan Burns,
General Counsel, OK Foods

## CO2 Claim Summary

| Item | Total Claim Amount | 290,952 | $ 516,740.33 |
|---|---|---|---|
| 1.0 | Condemn product - Reed Lane/Returned from Customer | 40,250 | $ 51,548.18 |
| 1.1 | Disposal fee | | $ 763.84 |
| 1.2 | Freight for Tony Downs loads | | $ 4,950.00 |
| 1.3 | Condemn product - Reed Lane | | $ 10,008.30 |
| 2.0 | Muldrow Condemn | 45,152 | $ 58,053.27 |
| 2.1 | Muldrow Disposal Expense | | $ 2,335.52 |
| 4.0 | Finished Goods Muldrow FP | 142,470 | $ 224,234.11 |
| 5.0 | Finished Goods OKC FP | 43,560 | $ 97,378.38 |
| 6.0 | Tony Down extra charges for defective product processed | | $ 35,438.35 |
| 7.0 | Trim Meat at ARS | 19,520 | $ 14,380.38 |
| 8.0 | Disposal for Status 17 inventory | | $ 16,000.00 |
| 9.0 | Storage expenses for Status 17 inventory | | $ - |
| 10.0 | Transfers to Consolidate on ARS | | $ 1,650.00 |

**Comments**

recorded P9 2018

complete

complete

complete

recorded P9 2018

partial coded to claim

in inventory

in inventory

Claim for extra expense 1099914

in inventory

Estimated until actual disposal

6 Loads at $275 a load

| Warehouse | Supplier | EntryDate | MemNo | ReasonCode | ProductionAdjustmentNo | ProductCode | DateProduced | LotNo | WarehouseDescription | ReasonDescription | WarehouseLocation | MemoDescription | ProductDescription | Pounds | UOMDescription | Cost | AccountNo | ProductGroupDescription | ScheduleSummaryKey | UserName | AuditDate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14101 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14102 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14103 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14105 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14106 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14107 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14108 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14109 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14110 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14111 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14112 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14113 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14114 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14115 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14116 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14117 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14118 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14119 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14120 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14201 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14202 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| 21 | 199 | 9/12/2018 | TIA | | 30 | | 3284017 | 402171 | 43343 18083 1FD14203 | FORT SMITH DEBONE | Condemned | TRAILER | Condemned | B/S BRST BTRFLIES W/RIB MT, COMBO | -1750 | CS | -2241.225 | 1.1106E+13 | BONELESS SKINLESS - FRESH | | tiawi | 4.3356 |
| | | | | | | | | | | | | | | -60750 | | -51548.175 | | | | | |

**City of Fort Smith Landfill**

| Transaction # | Net Lbs | Fee |
|---|---|---|
| 2249947 | 23,240.00 | $ 436.15 |
| 2250004 | 17,460.00 | $ 327.69 |
| | 40,700.00 | $ 763.84 |

CO2- ContA...

CITY OF FORT S...
Regional Sanit...
5900 Commerce ...
fort Smith, AR

R E
-----------------------
TRANSACTION NU
...
DATE: 06/1
TIME: 11:1
OP ID: TC
-----------------------
VEH ID: OR P
HAULER:
NOTES:
-----------------------
TRANS TYPE: Co
ORIGIN LOC: FS
TAX LOC: FS
-----------------------
MATERIAL: Tra
VOLUME:

LB
GROSS: 5
TARE: 3
NET: 2

ADEQ Fee
SCREWND Fee

MATERIAL RATE
MATERIAL FEE
SALES TAX
TOTAL DUE

2 - Cash
TOTAL TENDERED
CHANGE
-----------------------

CUSTOMER
SIGNATURE:

L1

CO2- ContA...

CITY OF FORT SMITH
Regional Sanitary Landfill
5900 Commerce Road
Fort Smith, AR 71918

```
                    R E C E I P T
TRANSACTION NUMBER: 2250004
                     IN          OUT
        DATE: 09/12/18  09/12/18
        TIME: 13:15     13:55
       OP ID:  TC        TC
    VEH ID: OK SCOTTS
    HAULER:
NOTES:

TRANS TYPE: Commercial
ORIGIN LOC: FS - FORT SMITH AR SEE
      TAX LOC: FS

MATERIAL: Trash - Trailer
    VOLUME:    0

              LBS    Tons  Wt Sourc:
     GROSS:  52360  26.15    3   C:
      TARE:  34840  17.42    1   C:
       NET:  17460   8.73

   ADEQ Fee              $21.83
   SCRSWMD Fee           $14.64

   MATERIAL RATE:   $30.00 per tc
   MATERIAL FEE:    298.37
       SALES TAX:    23.12
      TOTAL DUE:   $327.69

   2 - Cash            $330.00
   TOTAL TENDERED:   $327.69
         CHANGE:      2.31

   CUSTOMER
   SIGNATURE:  _____
```

L1 *Disposed*

mination

**LOAD #1**

```
MITH
ary Landfill
Road
 72916

 C E I P T

HBRR: 224994J
N      COT
2/18 09/12/18
?     11:17
         yo

OODS


mmercial
- PORT SMITH AR SER

h - Trailer
     D

s   Tons   Wt Source
yooO  29.50    5    CR
9760  17.80   MAN WT
3240  11.52

         $23.05
         $19.72

:   $30.00 per tn
:    597.40
:     38.75
:   $436.15

      440.00
:   $436.15
:      9.85
```

Disposed At
Ft. Smith. Landfill.

mination.

**LOAD #2**

at Ft-Smith Land fill

Freight for Tony Downs Load

| Route | Invoice | Freight |
|---|---|---|
| Fort Smith to Madelia, Mn | | $ 2,400.00 |
| Medelia, Mn to Fort Smith | | $ 2,200.00 |
| Detention at Tony Downs | | $   350.00 |
| | | $ 4,950.00 |



ARMS
TRANSP

Remit To: (ple
Armstrong Tran
PO Box 745100
Atlanta, GA 303
P: 877-240-118
F: 704-784-303

BILL TO:

OK FOODS DB,
PO Box 1787
Fort Smith, AR,

| Stop | Loc |
|---|---|
| 8/31/2018 Pick | OKI 420 War Fort 479 |
| 9/4/2018 Drop | Ton Ship 418 Mad |
| 9/6/2018 Drop | OKI 420 War Fort 479 |

## Charges

| Description |
|---|
| Line Haul - Flat Rate |
| Re-Delivery - |
| Layover - |

If there are ar
amounts

**STRONG**
ORT GROUP

# Invoice

| Date | Invoice # |
|---|---|
| 9/17/2018 | 868547 |

| Ref # | Terms | Due Date |
|---|---|---|
| 1099915S | Net 30 | |

ase note new address)

nsport Group, Inc.
0
374-5100
31
36

A OK TRANSPORTATION INC

72902

| ation | Time | Weight | Items | Description |
|---|---|---|---|---|
| Foods - Debone<br>11 Reed Lane<br>rehouse 21<br>Smith, AR, 72904<br>-784-1279 | FCFS 24hrs<br>M-F | 40250.0lbs | 23 Units (PO#<br>71232) | Must be pre-cooled with wash-out receip |
| y Downs Foods<br>pping<br>Benzel Ave SW<br>lefia, MN, 56082 | 1500 | | | |
| Foods - Debone<br>11 Reed Lane<br>rehouse 21<br>Smith, AR, 72904<br>-784-1279 | ASAP | 40250.0lbs | 23 Units (PO#<br>71232) | |

| | Rate | Quantity | Total |
|---|---|---|---|
| | $2,400.00 | 1.000 | $2,400.00 |
| | $2,200.00 | 1.000 | $2,200.00 |
| | $350.00 | 1.000 | $350.00 |

| | |
|---|---|
| Total | $4,950 |
| Payments/Credits | $0 |
| Balance Due | $4,950 |

All amounts expressed in U.S. dollars unless otherwise noted

ny discrepancies with this invoice including missing paperwork, missing reference numbers, incorrec
or if you received this invoice in error, please contact our AR department at: 877-240-1181 Ext. 1

| Warehouse | Supplier | EnterDate | Manifest | ReasonCode | ProductionAdjustmentNo |
|---|---|---|---|---|---|
| 21 | 139 | 9/18/2018 | CONDEMNED | 30 | 3292462 |
| 21 | 139 | 9/18/2018 | CONDEMNED | 30 | 3292462 |
| 21 | 139 | 9/18/2018 | CONDEMNED | 30 | 3292462 |
| 21 | 139 | 9/18/2018 | CONDEMNED | 30 | 3292462 |
| 21 | 139 | 9/18/2018 | CONDEMNED | 30 | 3292462 |
| 21 | 139 | 9/18/2018 | CONDEMNED | 30 | 3292462 |
| 21 | 139 | 9/18/2018 | CONDEMNED | 30 | 3292462 |
| 21 | 139 | 9/18/2018 | CONDEMNED | 30 | 3292462 |
| 21 | 139 | 9/18/2018 | CONDEMNED | 30 | 3292462 |

## $CO_2$ Issue in Reedlane
## From 08/30/2018 through 09/04/2018 (First Shift Only)

| | |
|---|---|
| Reedlane HOLD pounds | 581,69 |
| Muldrow HOLD pounds | 142,47 |
| OKC HOLD pounds | 43,56 |
| | Original HOLD 767,72 |
| Condemn pounds | 57,50 |
| | SKU 402171  BS Butterfly Bre |
| | SKU 402943  Miscut Drum & |
| | SKU 23063  Tender Pieces |
| | SKU 119  Woody Breast |
| | SKU 311  Slitter Breast |
| Status 17 pounds | 205,55 |
| Released pounds | 318,64 |
| Inspected & released pounds | 186,03 |

## OK Foods - Fresh Product Cost Sheet

Fiscal Period:

Location:  1030 - Fort Smith Kill
Product:  402943 - MISCUT DRMT & MDJNTS, COMBO
Product Hierarchy:  24215 - Miscut Drum & Midjoint Wing
Routing:  WNGDISJ - Wing Disjointing Dock

| Cases | Production | Product Yield | Meat Lbs | Meat | YldMeat | Ing Cost | Pkg Cost | Oth Cost | Expe |
|---|---|---|---|---|---|---|---|---|---|
| 33 | 57,750 | 100.00% | 57,750 | $0.5800 | $0.5800 | $0.0000 | $0.0130 | $0.0000 | $0.0 |

### Ingredient Cost Summary

| ProdCode | Product Description | StdUsage | UnitCost | StdAmount | AdjAmour |
|---|---|---|---|---|---|
| 0 | STORE TOTAL | 0 | $0.0000 | $0.00 | $0.0 |

### Packaging Cost Summary

| ProdCode | Product Description | StdUsage | UnitCost | StdAmount | AdjAmoun |
|---|---|---|---|---|---|
| 500554 | TAPE FILAMENT 1/2" X 60 YDS RG-300.39  72 RLS/C | 660.00 | $0.0042 | $2.75 | $2.6 |
| 500693 | STRETCH FILM 385MM X 450M 4 RL/CA. (15.15" X 1 | 5,280.00 | $0.0043 | $22.80 | $21.3 |
| 500844 | LABEL MSTR BLANK LASER 8.5X11 | 41.25 | $0.0616 | $2.54 | $2.4 |
| 502495 | FORM CJ-210 OK RAW MATERIAL COOLER RECEIP | 33.67 | $0.0879 | $2.96 | $2.8 |
| 500367 | BAG 90 X 96 BLUE 2 MIL 37.150 | 90.00 | $2.6300 | $231.54 | $219.0 |

| | | | | | |
|---|---|---|---|---|---|
| 509267 | BAG 88 X 96 BLUE 3 MIL 8/459 | | 88.00 | $2.6308 | $231.51 | $219.0 |
| 509556 | BOX BULK BIN 40" HYBRID | | 34.74 | $15.2589 | $530.04 | $501.4 |
| 590052 | PALLET WOOD B GRADE | | 0.00 | $0.0000 | $0.00 | $0.0 |
| 0 | PACKAGING TOTALS | | 0.00 | $0.0000 | $792.41 | $749.6 |

**Other Cost Summary**

| ProdCode | Product Description | | | StdUsage | UnitCost | StdAmount | AdjAmount |
|---|---|---|---|---|---|---|---|
| | | | | 0.00 | $0.0000 | $0.00 | $0.00 |

**Expense Summary Cost per Lb**

| Department | Matl | DirLabor | IndLabor | Maint | Util | Oper | Other | Fix&G |
|---|---|---|---|---|---|---|---|---|
| WING DISJOINT | $0.0000 | $0.0225 | $0.0014 | $0.0000 | $0.0000 | $0.0019 | $0.0000 | $0.00 |
| COOLER | $0.0046 | $0.0034 | $0.0007 | $0.0000 | $0.0000 | $0.0003 | $0.0000 | $0.00 |
| TOTAL EXPENSES | $0.0046 | $0.0259 | $0.0022 | $0.0000 | $0.0000 | $0.0022 | $0.0000 | $0.00 |

**Expense Summary Amount**

| Department | Matl | DirLabor | IndLabor | Maint | Util | Oper | Other | Fix&G |
|---|---|---|---|---|---|---|---|---|
| WING DISJOINT | $0 | $1,299 | $83 | $0 | $0 | $109 | $0 | |
| COOLER | $265 | $196 | $41 | $0 | $0 | $18 | $0 | |
| TOTAL EXPENSES | $265 | $1,495 | $124 | $0 | $0 | $128 | $0 | |

4:27 PM                                                    **Adjustment Listing**

08/30/2018  -  09/2

Warehouse Code: All
Product Code: All
Supplier: All
Manifest: All

| Adj No | Manifest | Product Code | Date Produced | Location | Lot No | Item Status | Units |
|---|---|---|---|---|---|---|---|
| Receiving Warehouse: | 21 - FORT SMITH DEBONE | | | | | Date Entered: | 09/ |
| Reason Code: | 30 - Condemned | | | | | | |
| 3292462 | CONDEMNED | SSK: | | | | Memo:conde | |
| | | 119 | 09/01/2018 | COOLER | 180901FD | 14101 | 0 | -2,053.0000 |
| | | 119 | 09/04/2018 | COOLER | 180904FD | 14101 | 0 | -1,014.0000 |
| | | Total For Product: | 119 | | | | -3,067.0000 |
| | | 402943 | 08/31/2018 | COOLER | 180831FD | 14203 | 0 | -1.0000 |
| | | 402943 | 08/31/2018 | COOLER | 180831FD | 14204 | 0 | -1.0000 |
| | | 402943 | 09/04/2018 | COOLER | 180904FD | 14101 | 0 | -1.0000 |
| | | 402943 | 09/04/2018 | COOLER | 180904FD | 14102 | 0 | -1.0000 |
| | | 402943 | 09/04/2018 | COOLER | 180904FD | 14103 | 0 | -1.0000 |
| | | 402943 | 09/04/2018 | COOLER | 180904FD | 14104 | 0 | -1.0000 |
| | | 402943 | 09/04/2018 | COOLER | 180904FD | 14105 | 0 | -1.0000 |
| | | Total For Product: | 402943 | | | | -7.0000 |
| | Total For Adjustment No: | 3292462 | | | | | -3,074.0000 |
| | Total For Reason Code: | 30 | | | | | -3,074.0000 |
| | Total For Enter Date: | 09/18/2018 | | | | | -3,074.0000 |
| | Total For Shipping Warehouse: | 139 | | | | | -3,074.0000 |
| | Total For Receiving Warehouse: | 21 | | | | | -3,074.0000 |

| ProductCode | DateProduced | LotNo | SupplierName |
|---|---|---|---|
| 119 | 9/1/2018 | 180901FD14101 | Supplier: 139 - FORT SMITH DEBONE PLANT |
| 119 | 9/4/2018 | 180904FD14101 | Supplier: 139 - FORT SMITH DEBONE PLANT |
| 402943 | 8/31/2018 | 180831FD14203 | Supplier: 139 - FORT SMITH DEBONE PLANT |
| 402943 | 8/31/2018 | 180831FD14204 | Supplier: 139 - FORT SMITH DEBONE PLANT |
| 402943 | 9/4/2018 | 180904FD14101 | Supplier: 139 - FORT SMITH DEBONE PLANT |
| 402943 | 9/4/2018 | 180904FD14102 | Supplier: 139 - FORT SMITH DEBONE PLANT |
| 402943 | 9/4/2018 | 180904FD14103 | Supplier: 139 - FORT SMITH DEBONE PLANT |
| 402943 | 9/4/2018 | 180904FD14104 | Supplier: 139 - FORT SMITH DEBONE PLANT |
| 402943 | 9/4/2018 | 180904FD14105 | Supplier: 139 - FORT SMITH DEBONE PLANT |

wk 35
wk 36

| | | |
|---|---|---|
| )6.00 | | |
| 70.00 | | |
| 50.00 | | |
| 26.00 | | |
| )6.00 | | |
| ast **40250** | Tony Downs return | |
| Midjc **12250** | 3292462 | |
| **254** | only adjustment for this qty is to debone | |
| **3067** | 3292462 | |
| **1685** | could not find adjustment for this quantity | |
| 50.00 | | |
| 40.00 | | |
| 30.00 | | |

**OK Foods - Fresh Product Cost Sheet**

2018  9 _ 35

Location:        1030 - Fort Smith Kill
Product:         402943 - MISCUT DRMT & MDJNTS, COMBO
Product Hierarchy:   24215 - Miscut Drum & Midjoint Wing
Routing:  WNGDISJ - Wing Disjointing Dock

| | Cases | Production | Product Yield | Meat Lbs | Meat | YldMeat | Ing Cost | Pkg |
|---|---|---|---|---|---|---|---|---|
| | 32 | 56.000 | 100.00% | 56.000 | $0.5800 | $0.5800 | $0.0000 | $0. |

**Ingredient Cost Summary**

| ProdCode | Product Description | | StdUsage | UnitCost | StdA |
|---|---|---|---|---|---|
| 0 | STORE TOTAL | | 0 | $0.0000 | |

**Packaging Cost Summary**

| ProdCode | Product Description | StdUsage | UnitCost | StdAn |
|---|---|---|---|---|
| 500554 | TAPE FILAMENT 1/2" X 60 YDS RG-300 39  72 RLS/C | 640.00 | $0.0042 | |
| 500693 | STRETCH FILM 385MM X 450M 4 RL/CA. (15.15" X 1 | 5,120.00 | $0.0043 | $ |
| 500844 | LABEL MSTR BLANK LASER 8.5X11 | 40.00 | $0.0616 | |
| 502495 | FORM CJ-210 OK RAW MATERIAL COOLER RECEIP | 32.65 | $0.0879 | |
| 509267 | BAG 88 X 06 BLUE 3 MIL 87459 | 85.33 | $2.6308 | $2 |

ense **Total Cost**

0348    $0.6278

| t | Cost/FinLb |
|---|---|
| 0 | $0.0000 |

| t | Cost/FinLb |
|---|---|
| 0 | $0.0000 |
| 8 | $0.0004 |
| 0 | $0.0000 |
| 0 | $0.0000 |

| | | | | 33.68 | $15.2589 | $: |
|---|---|---|---|---|---|---|
| 508556 | BOX BULK BIN 40" HYBRID | | | | | |
| 590052 | PALLET WOOD B GRADE | | | 0.00 | $0.0000 | |
| 0 | PACKAGING TOTALS | | | 0.00 | $0.0000 | $7 |

**Other Cost Summary**

| ProdCode | Product Description | | | StdUsage | UnitCost | StdAn |
|---|---|---|---|---|---|---|
| | | | | 0.00 | $0.0000 | |

**Expense Summary Cost per Lb**

| Department | Matl | DirLabor | IndLabor | Maint | Util | Ope |
|---|---|---|---|---|---|---|
| WING DISJOINT | $0.0000 | $0.0199 | $0.0016 | $0.0000 | $0.0000 | $0.001: |
| COOLER | $0.0051 | $0.0028 | $0.0008 | $0.0000 | $0.0000 | $0.000: |
| TOTAL EXPENSES | $0.0051 | $0.0227 | $0.0024 | $0.0000 | $0.0000 | $0.001! |

**Expense Summary Amount**

| Department | Matl | DirLabor | IndLabor | Maint | Util | Ope |
|---|---|---|---|---|---|---|
| WING DISJOINT | $0 | $1,115 | $87 | $0 | $0 | $7! |
| COOLER | $288 | $159 | $47 | $0 | $0 | $1 |
| TOTAL EXPENSES | $288 | $1,274 | $134 | $0 | $0 | $8( |

**With Cost**

Page    1

19/2018

10/12/2018

Reason Code: All
Shift: All
System Code: **1** - Retail Sales
Vendor Lot No: All

| s | Pounds | Vendor Lot No | Cost | Account No |
|---|---|---|---|---|
| 18/2018 | | | | |
| emned | | | | |
| ) LB | -2,053.00 | | -1,539.75 | -1060-000-12275 |
| ) LB | -1,014.00 | | -760.50 | 11-1060-000-12275 |
| ) | -3,067.00 | | -2,300.25 | |
| ) CS | -1,750.00 | | -1,098.65 | 11-1060-000-12275 |
| ) CS | -1,750.00 | | -1,098.65 | 11-1060-000-12275 |
| ) CS | -1,750.00 | | -1,102.15 | 11-1060-000-12275 |
| ) CS | -1,750.00 | | -1,102.15 | 11-1060-000-12275 |
| ) CS | -1,750.00 | | -1,102.15 | 11-1060-000-12275 |
| ) CS | -1,750.00 | | -1,102.15 | 11-1060-000-12275 |
| ) | -12,250.00 | | -7,708.05 | |
| ) | -15,317.00 | | -10,008.30 | |
| 0 | -15,317.00 | | -10,008.30 | |
| 0 | -15,317.00 | | -10,008.30 | |
| ) | -15,317.00 | | -10,008.30 | |
| 0 | -15,317.00 | | -10,008.30 | |

| WarehouseDescription | ReasonDescription | WarehouseLocation | ItemStatus | Units |
|---|---|---|---|---|
| FORT SMITH DEBONE | Condemned | COOLER | 0 | -2,053.00 |
| FORT SMITH DEBONE | Condemned | COOLER | 0 | -1,014.00 |
| FORT SMITH DEBONE | Condemned | COOLER | 0 | -1 |
| FORT SMITH DEBONE | Condemned | COOLER | 0 | -1 |
| FORT SMITH DEBONE | Condemned | COOLER | 0 | -1 |
| FORT SMITH DEBONE | Condemned | COOLER | 0 | -1 |
| FORT SMITH DEBONE | Condemned | COOLER | 0 | -1 |
| FORT SMITH DEBONE | Condemned | COOLER | 0 | -1 |
| FORT SMITH DEBONE | Condemned | COOLER | 0 | -1 |

|  |  | 3C Cost |  |  |
|---|---|---|---|---|
| 119 | (3,067.00) | $ | 0.7500 | $ (2,300.25) |
| 402943 | (3,500.00) | $ | 0.6278 | $ (2,197.30) |
| 402943 | (8,750.00) | $ | 0.6298 | $ (5,510.75) |
|  | (15,317.00) |  |  | $ (10,008.30) |

Fiscal Period:   2018   9 _ 36

OK Foods - Fresh Product Cost S

| Location: | 1030 - Fort Smith Kill |
| Product: | 119 - WOODY CHICKEN BREAST |
| Product Hierarchy: | 22251 - Breast Trim |
| Routing: | BYPROD0 - By-Product Debone Internal |

| Cases | Production | Product Yield | Meat Lbs | |
|---|---|---|---|---|
| 9,697 | 9,697 | 100.00% | 9,697 | $( |

**Ingredient Cost Summary**

| ProdCode | Product Description |
|---|---|
| 0 | STORE TOTAL |

**Packaging Cost Summary**

| ProdCode | Product Description |
|---|---|
| 0 | PACKAGING TOTALS |

Other Cost Summary

| Cost | Oth Cost | Expense | Total Cost |
|---|---|---|---|
| .0180 | $0.0000 | $0.0318 | $0.6298 |

| mount | AdjAmount | Cost/FinLb |
|---|---|---|
| $0.00 | $0.00 | $0.0000 |

| nount | AdjAmount | Cost/FinLb |
|---|---|---|
| $2.67 | $3.49 | $0.0001 |
| 521.86 | $28.62 | $0.0005 |
| $2.46 | $3.22 | $0.0001 |
| $2.87 | $3.76 | $0.0001 |
| 224.50 | $293.94 | $0.0052 |

| | | |
|---|---|---|
| 13.98 | $672.98 | $0.0120 |
| $0.00 | $0.00 | $0.0000 |
| 768.34 | $1,006.00 | $0.0180 |

| nount | AdjAmount | Cost/FinLb |
|---|---|---|
| $0.00 | $0.00 | $0.0000 |

| r | Other | Fix&Gen | Total |
|---|---|---|---|
| 3 | $0.0000 | $0.0000 | $0.0228 |
| 2 | $0.0000 | $0.0000 | $0.0090 |
| 5 | $0.0000 | $0.0000 | $0.0318 |

| r | Other | Fix&Gen | Total |
|---|---|---|---|
| 5 | $0 | $0 | $1,277 |
| 1 | $0 | $0 | $504 |
| 8 | $0 | $0 | $1,781 |

Other Cost Summary

ProdCode  Product Description

## Expense Summary Cost per Lb

| Department | Matl | DirLabor | IndLabor |
|---|---|---|---|
| TOTAL EXPENSES | $0.0000 | $0.0000 | $0.0000 |

## Expense Summary Amount

| Department | Matl | DirLabor | IndLabor |
|---|---|---|---|
| TOTAL EXPENSES | $0 | $0 | $0 |

| MemoDescription | ProductDescription | TransferNo | Pounds | UOMDescription |
|---|---|---|---|---|
| condemned | WOODY CHICKEN BREASTS | 0 | -2,053.00 | LB |
| condemned | WOODY CHICKEN BREASTS | 0 | -1,014.00 | LB |
| condemned | MISCUT DRMT & MDJNTS, COMBO | 0 | -1,750.00 | CS |
| condemned | MISCUT DRMT & MDJNTS, COMBO | 0 | -1,750.00 | CS |
| condemned | MISCUT DRMT & MDJNTS, COMBO | 0 | -1,750.00 | CS |
| condemned | MISCUT DRMT & MDJNTS, COMBO | 0 | -1,750.00 | CS |
| condemned | MISCUT DRMT & MDJNTS, COMBO | 0 | -1,750.00 | CS |
| condemned | MISCUT DRMT & MDJNTS, COMBO | 0 | -1,750.00 | CS |
| condemned | MISCUT DRMT & MDJNTS, COMBO | 0 | -1,750.00 | CS |

heet                                      Fiscal Period:   2018   9 - 35

TS

| Meat | YldMeat | Ing Cost | Pkg Cost | Oth Cost | Expense | Total Cost |
|---|---|---|---|---|---|---|
| 0.7500 | $0.7500 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.7500 |

| StdUsage | UnitCost | StdAmount | AdjAmount | Cost/FinLb |
|---|---|---|---|---|
| 0 | $0.0000 | $0.00 | $0.00 | $0.0000 |

| StdUsage | UnitCost | StdAmount | AdjAmount | Cost/FinLb |
|---|---|---|---|---|
| 0.00 | $0.0000 | $0.00 | $0.00 | $0.0000 |

| StdUsage | UnitCost | StdAmount | AdjAmount | Cost/FinLb |
|---|---|---|---|---|
| 0.00 | $0.0000 | $0.00 | $0.00 | $0.0000 |

| Maint | Util | Oper | Other | Fix&Gen | Total |
|---|---|---|---|---|---|
| $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |

| Maint | Util | Oper | Other | Fix&Gen | Total |
|---|---|---|---|---|---|
| $0 | $0 | $0 | $0 | $0 | $0 |

| VendorLotNo | Cost | AccountNo | ProductGroupDescription | ScheduleSummaryKey |
|---|---|---|---|---|
| | -1,539.75 | 11-1060-000-12275 | RAW WIP - WHITE B/S | |
| | -760.5 | 11-1060-000-12275 | RAW WIP - WHITE B/S | |
| | -1,098.65 | 11-1060-000-12275 | MISCUT WINGS | |
| | -1,098.65 | 11-1060-000-12275 | MISCUT WINGS | |
| | -1,102.15 | 11-1060-000-12275 | MISCUT WINGS | |
| | -1,102.15 | 11-1060-000-12275 | MISCUT WINGS | |
| | -1,102.15 | 11-1060-000-12275 | MISCUT WINGS | |
| | -1,102.15 | 11-1060-000-12275 | MISCUT WINGS | |
| | -1,102.15 | 11-1060-000-12275 | MISCUT WINGS | |

| UserName | AuditDate |
|----------|-----------|
| Mindymo | 9/19/2018 |
| Mindymo | 9/19/2018 |
| Mindymo | 9/19/2018 |
| Mindymo | 9/19/2018 |
| Mindymo | 9/19/2018 |
| Mindymo | 9/19/2018 |
| Mindymo | 9/19/2018 |
| Mindymo | 9/19/2018 |
| Mindymo | 9/19/2018 |

**Muldrow Condemn Disposal**

| Vendor | Ticket # | Amount | |
|---|---|---|---|
| MSG Waste and Refuse | 228011 | $ 1,471.04 | coded to claim |
| City of Sallisaw | 213056 | $ 135.55 | |
| City of Sallisaw | 213038 | $ 158.80 | |
| City of Fort Smith Landfille | 2250347 | $ 195.97 | |
| City of Sallisaw | 213158 | $ 140.66 | |
| City of Sallisaw | 213171 | $ 147.64 | |
| City of Sallisaw | 213204 | $ 85.86 | |
| **Total Disposal Muldrow** | | **$ 2,335.52** | |

| Warehouse | ProductCode | LotNo | DateProduced | ItemStatus | Units | CaseWeight |
|---|---|---|---|---|---|---|
| 51 | 232154 | 180904MP01228 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 51 | 232154 | 180904MP01205 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 51 | 232154 | 180904MP01206 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 51 | 232154 | 180904MP01227 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 51 | 232154 | 180904MP01207 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 51 | 232154 | 180904MP01247 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 51 | 232154 | 180904MP01246 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01237 | 9/4/2018 | 3 | 2.0000 | 30.0000 |
| 74 | 232154 | 180904MP01201 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01202 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01203 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01204 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01208 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01209 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01210 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01211 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01212 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01213 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01214 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01215 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01216 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01217 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01218 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01219 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01220 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01221 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01222 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01223 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01224 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01225 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01226 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01229 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01230 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01231 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01232 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01233 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01234 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01235 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01236 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01237 | 9/4/2018 | 3 | 46.0000 | 30.0000 |
| 74 | 232154 | 180904MP01238 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01239 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01240 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01241 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01242 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01243 | 9/4/2018 | 3 | 48.0000 | 30.0000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 74 | 232154 | 180904MP01244 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01245 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01248 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01249 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01250 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01251 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01252 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01253 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01254 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01255 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01256 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01257 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01258 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01259 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01260 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01261 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01262 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01263 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01264 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01265 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01266 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01267 | 9/4/2018 | 3 | 48.0000 | 30.0000 |
| 74 | 232154 | 180904MP01268 | 9/4/2018 | 3 | 32.0000 | 30.0000 |
| | | | | | 3,248 | 232154 |
| 74 | 232501 | 180904MP02201 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02202 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02203 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02204 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02205 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02206 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02207 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02208 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02209 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02210 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02211 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02212 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02213 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02214 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02215 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02216 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02217 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02218 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02219 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02220 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02221 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 | 232501 | 180904MP02222 | 9/4/2018 | 3 | 49.0000 | 30.0000 |

| 74 232501 | 180904MP02223 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
|---|---|---|---|---|---|
| 74 232501 | 180904MP02224 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 232501 | 180904MP02225 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 232501 | 180904MP02226 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 232501 | 180904MP02227 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 232501 | 180904MP02228 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 232501 | 180904MP02229 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 232501 | 180904MP02230 | 9/4/2018 | 3 | 49.0000 | 30.0000 |
| 74 232501 | 180904MP02231 | 9/4/2018 | 3 | 31.0000 | 30.0000 |

1,501 232501
Total

| AvailablePounds | WarehouseLocation | ExpirationDate | 3C Cost | Ext Amount |
|---|---|---|---|---|
| 1,440 | 12083 | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 | 12124 | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 | 12194 | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 | 12203 | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 | 12214 | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 | 30014 | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 | 30251 | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 60 DAMAGED | | 12/4/2019 | 1.5453 | $ 92.72 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,380 X | | 12/4/2019 | 1.5453 | $ 2,132.51 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | | 12/4/2019 | 1.5453 | $ 2,225.23 |

| | | | |
|---|---|---|---|
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 1,440 X | 12/4/2019 | 1.5453 | $ 2,225.23 |
| 960 X | 12/4/2019 | 1.5453 | $ 1,483.49 |
| **97,440** | | | **$ 150,574.03** |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ 2,404.63 |

| | | | | |
|---|---|---|---|---|
| 1,470 X | 12/4/2019 | 1.6358 | $ | 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ | 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ | 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ | 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ | 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ | 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ | 2,404.63 |
| 1,470 X | 12/4/2019 | 1.6358 | $ | 2,404.63 |
| 930 X | 12/4/2019 | 1.6358 | $ | 1,521.29 |
| 45,030 | | | $ | 73,660.07 |
| 142,470.00 | | | $ | 224,234.11 |

| Warehouse | ProductCode | LotNo | DateProduced | ItemStatus | Units | CaseWeight |
|---|---|---|---|---|---|---|
| 253 | 146323 | 180904OP02235 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 253 | 146323 | 180904OP02236 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 253 | 146323 | 180904OP02237 | 9/4/2018 | 3 | 9.0000 | 40.0000 |
| 255 | 146323 | 180904OP02201 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02202 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02203 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02204 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02205 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02206 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02207 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02208 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02209 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02210 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02211 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02212 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02213 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02214 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02215 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02216 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02217 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02218 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02219 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02220 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02221 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02222 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02223 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02224 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02225 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02226 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02227 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02228 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02229 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02230 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02231 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02232 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02233 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| 255 | 146323 | 180904OP02234 | 9/4/2018 | 3 | 30.0000 | 40.0000 |
| | | | | | 1,089 | |

| AvailablePounds | WarehouseLocation | ExpirationDate | 3C Cost | Ext Amount |
|---|---|---|---|---|
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 360 | X | 9/4/2019 | 2.2355 | $ 804.78 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 1,200 | X | 9/4/2019 | 2.2355 | $ 2,682.60 |
| 43,560 | | | | $ 97,378.38 |



**Invoice No.** 1108930

REMIT TO:

O. K. FOODS, INC.
P.O. BOX 1787
FORT SMITH, AR
72902-1787

C02 related expense

| | |
|---|---|
| S O L D T O | TONY DOWNS FOODS COMPANY, INC.<br>418 BENZEL AVENUE<br>MADELIA, MN 56062 |
| S H I P T O | TONY DOWNS FOODS CO.<br>418 BENZEL AVENUE<br>MADELIA, MN 56081 |

| DATE SHIPPED | BILL TO ACCOUNT# | TERMS | | DUE DATE | SHIP TO ACCOUNT# |
|---|---|---|---|---|---|
| 11/02/2018 | 101509 | NET 10 Days | | 11/12/2018 | 100085 |
| **OUR ORDER** | **CUSTOMER P.O.#** | | **B/L NUMBER** | | **INVOICE DATE** |
| 1108930 | 71201 | | 1108930 | | 11/02/2018 |

| CODE | DESCRIPTION | CASES | WEIGHT | PRICE | AMOUNT |
|---|---|---|---|---|---|
| 402456 | 31823 BNLS BRST MT CHNKS, CMB | 0 | 0.00 | 0.00 | |

Please send correspondence to customerclaims@okfoods.com
Product of USA

| TOTALS | 0 | 0.00 | -$35, |
|---|---|---|---|

(800) 643-2506 or (479) 783-4186

PLEASE PAY FROM THIS INVOICE

**THANK YOU**

TenderBird



# TONY DOWNS FOODS CO, INC

54934 210TH LANE
MANKATO, MN 56001
507-387-3663



```
B       11173
I
L       OK FOODS INC
L
        PO BOX 1787
T       FORT SMITH, AR 72902-1787
O
```

| Ship Date | Order No. | S |
|-----------|-----------|---|
| 09/07/2018 | 100353 | |

| Product Number | Product Description | |
|----------------|---------------------|---|
| 560 | INSPECTED CHUNK | |
| | Cust P.O. # | 71231 |
| 7450 | MAR CHUNK 9450, 9451 | |
| | Cust P.O. # | 71231 |
| 7465 | MAR CHUNK 9741 | |
| | Cust P.O. # | 71231 |
| SUR-LABOR | LABOR | |
| | Cust P.O. # | 71231 |

Tc

35,438.35

,438.35

# Invoice

Invoice Number 100628

| PLEASE PAY FROM THIS INVOICE |
|---|

Please Remit To: TONY DOWNS FOODS CO, INC

Bin 043

Milwaukee, WI 53288-0043

```
S    11173
H
I
P    OK FOODS INC
     PO BOX 1787
T    FORT SMITH, AR 72902-1787
O
```

| Sales Order Date | Cust P.O. No. | PQ Release Num. |
|---|---|---|
| 09/07/2018 | 71231 | |

| | Pack | Shipped Qty | Ordered UOM | Billing Units | Billing Price | Billing UOM | Amount |
|---|---|---|---|---|---|---|---|
| | | 24250 | LB | 24,250.00 | $0.7992 | LB | $19,380.60 |
| | | 11624 | LB | 11,624.00 | $0.6921 | LB | $8,044.97 |
| | | 11215 | LB | 11,215.00 | $0.6741 | LB | $7,560.03 |
| | | 1 | LB | 1.00 | $452.7500 | LB | $452.75 |

Total Net Weight:     47,090.00          Allowances:

Invoice Total:     $35,438.35

| Due Date | Pay This Amount |
|---|---|
| 09/17/2018 | |

| Terms |
|---|
| NET 10 |

| Warehouse | WarehouseName | ProductCode | ProductName | CaseWeight | WT |
|---|---|---|---|---|---|
| 2 | ARKANSAS REFRIGERATED SERVICES | 330032 | TENDER PIECES | 40.0000 | wt |
| 2 | ARKANSAS REFRIGERATED SERVICES | 330033 | TENDER PIECES | 40.0000 | wt |

| WarehouseLocation | LotNo | DateProduced | ItemStatus | Units | UnitsAvailable |
|---|---|---|---|---|---|
| X | 180901FD | 9/1/2018 | 17 | 431.0000 | 431.0000 |
| X | 180901FD | 9/1/2018 | 17 | 57.0000 | 57.0000 |

## OK Foods - Fresh Product Cost Sheet

Fiscal Per

Location: 1030 - Fort Smith Kill
Product: 330032 - TENDER PIECES
Product Hierarchy: 23222 - Tender Clippings/Trim
Routing: BYPROD0 - By-Product Debone Blast

| Cases | Production | Product Yield | Meat Lbs | Meat | YldMeat | Ing Cost | Pkg Cost | Oth Cost |
|---|---|---|---|---|---|---|---|---|
| 833 | 33,320 | 100.00% | 33,320 | $0.6500 | $0.6500 | $0.0000 | $0.0352 | $0.0000 |

### Ingredient Cost Summary

| ProdCode | Product Description | StdUsage | UnitCost | StdAmount | Adj |
|---|---|---|---|---|---|
| 0 | STORE TOTAL | 0 | $0.0000 | $0.00 | |

### Packaging Cost Summary

| ProdCode | Product Description | StdUsage | UnitCost | StdAmount | Adj |
|---|---|---|---|---|---|
| 500694 | STRETCH MACHINE WRAP 20" X 5000' 75 GA 1-2-19 | 4,998.00 | $0.0085 | $42.48 | |
| 502495 | FORM CJ-210 OK RAW MATERIAL COOLER RECEIP | 17.00 | $0.0879 | $1.49 | |
| 502496 | FORM PRODUCTION TICKET PRENUMBERED 4PA | 22.22 | $0.0965 | $2.14 | |
| 505702 | STRAPPING CLEAR 3/8" HB612C/2X1738 | 7,067.35 | $0.0040 | $27.92 | |
| 506152 | PALLET #1 WOOD A GRADE | 0.00 | $0.0000 | $0.00 | |
| 507868 | BOX BODY 5" 20KG GB EB20-5M | 876.84 | $0.4821 | $422.75 | |
| 508342 | BOX 40 X 48 PAD FIBERBOARD | 17.53 | $0.6306 | $11.06 | |
| 508365 | BOX LID 5" GLUED LID NON PRINTED | 876.84 | $0.4633 | $406.26 | |
| 509554 | BAG 40 X 30 CVP CLEAR 3 MIL | 925.55 | $0.3198 | $295.99 | |
| 509614 | LABEL MSTR 8.5 X 4 BLANK 500/ROLL 8"DIAMETER | 1,041.25 | $0.0275 | $28.66 | |
| 0 | PACKAGING TOTALS | 0.00 | $0.0000 | $1,238.75 | $1 |

### Other Cost Summary

| ProdCode | Product Description | StdUsage | UnitCost | StdAmount | AdjA |
|---|---|---|---|---|---|
| | | 0.00 | $0.0000 | $0.00 | |

### Expense Summary Cost per Lb

| Department | Matl | DirLabor | IndLabor | Maint | Util | Oper | Other |
|---|---|---|---|---|---|---|---|
| COOLER | $0.0046 | $0.0034 | $0.0007 | $0.0000 | $0.0000 | $0.0003 | $0.0000 |
| BLASTING ALLOCATION | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0211 | $0.0000 |
| INTOWN TRUCKING ALLOCATION | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0214 | $0.0000 |
| DISTRIBUTION ALLOCATION | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| TOTAL EXPENSES | $0.0046 | $0.0034 | $0.0007 | $0.0000 | $0.0000 | $0.0429 | $0.0000 |

### Expense Summary Amount

| Department | Matl | DirLabor | IndLabor | Maint | Util | Oper | Other |
|---|---|---|---|---|---|---|---|
| COOLER | $153 | $113 | $24 | $0 | $0 | $10 | $0 |
| BLASTING ALLOCATION | $0 | $0 | $0 | $0 | $0 | $705 | $0 |
| INTOWN TRUCKING ALLOCATION | $0 | $0 | $0 | $0 | $0 | $714 | $0 |
| DISTRIBUTION ALLOCATION | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| TOTAL EXPENSES | $153 | $113 | $24 | $0 | $0 | $1,428 | $0 |

| AvailablePounds | ItemStatusName | ProductGroupName | DateItemStatusChange | UOMDescription |
|---|---|---|---|---|
| 17,240.00 | OKC | TRIM MEAT - FROZEN | | CS |
| 2,280.00 | OKC | TRIM MEAT - FROZEN | | CS |

riod:  2018  9 - 35

## OK Foods - Fresh Product Cost Sheet

Location:     1030 - Fort Smith Kill
Product:      330033 - TENDER PIECES
Product       23222 - Tender Clippings/Trim
Hierarchy:
Routing:      BYPROD0 - By-Product Debone Blast

| | Cases | Production | Product Yield | Meat Lbs | Meat | YldMeat | Ing Cost | Pkg Cost |
|---|---|---|---|---|---|---|---|---|
| | 90 | 3,600 | 100.00% | | 3,600 | $0.6500 | $0.6500 | $0.0000 | $0.0352 |

| Expense | Total Cost |
|---|---|
| $0.0516 | $0.7367 |

### Ingredient Cost Summary

| ProdCode | Product Description | StdUsage | UnitCost | StdAmount |
|---|---|---|---|---|
| 0 | STORE TOTAL | 0 | $0.0000 | $0.00 |

| jAmount | Cost/FinLb |
|---|---|
| $0.00 | $0.0000 |

### Packaging Cost Summary

| ProdCode | Product Description | StdUsage | UnitCost | StdAmount |
|---|---|---|---|---|
| 500694 | STRETCH MACHINE WRAP 20" X 5000' 75 GA 1-2-19 | 540.00 | $0.0085 | $4.59 |
| 502495 | FORM CJ-210 OK RAW MATERIAL COOLER RECEIP | 1.84 | $0.0879 | $0.16 |
| 502496 | FORM PRODUCTION TICKET PRENUMBERED 4PA | 2.40 | $0.0965 | $0.23 |
| 505702 | STRAPPING CLEAR 3/8" HB612C/2X1738 | 763.58 | $0.0040 | $3.02 |
| 506152 | PALLET #1 WOOD A GRADE | 0.00 | $0.0000 | $0.00 |
| 507868 | BOX BODY 5" 20KG GB EB20-5M | 94.74 | $0.4821 | $45.68 |
| 508342 | BOX 40 X 48 PAD FIBERBOARD | 1.89 | $0.6306 | $1.19 |
| 508365 | BOX LID 5" GLUED LID NON PRINTED | 94.74 | $0.4633 | $43.89 |
| 509554 | BAG 40 X 30 CVP CLEAR 3 MIL | 100.00 | $0.3198 | $31.98 |
| 509614 | LABEL MSTR 8.5 X 4 BLANK 500/ROLL 8"DIAMETER | 112.50 | $0.0275 | $3.10 |
| 0 | PACKAGING TOTALS | 0.00 | $0.0000 | $133.84 |

| Amount | Cost/FinLb |
|---|---|
| $40.19 | $0.0012 |
| $1.41 | $0.0000 |
| $2.03 | $0.0001 |
| $28.41 | $0.0008 |
| $0.00 | $0.0000 |
| $399.95 | $0.0120 |
| $10.46 | $0.0003 |
| $384.34 | $0.0115 |
| $280.03 | $0.0084 |
| $27.11 | $0.0008 |
| 1,171.93 | $0.0352 |

### Other Cost Summary

| ProdCode | Product Description | StdUsage | UnitCost | StdAmount |
|---|---|---|---|---|
| | | 0.00 | $0.0000 | $0.00 |

| Amount | Cost/FinLb |
|---|---|
| $0.00 | $0.0000 |

### Expense Summary Cost per Lb

| Department | Matl | DirLabor | IndLabor | Maint | Util | Oper | |
|---|---|---|---|---|---|---|---|
| COOLER | $0.0046 | $0.0034 | $0.0007 | $0.0000 | $0.0000 | $0.0003 | $0. |
| BLASTING ALLOCATION | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0211 | $0. |
| INTOWN TRUCKING ALLOCA | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0214 | $0. |
| DISTRIBUTION ALLOCATION | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0. |
| TOTAL EXPENSES | $0.0046 | $0.0034 | $0.0007 | $0.0000 | $0.0000 | $0.0429 | $0. |

| Fix&Gen | Total |
|---|---|
| $0.0000 | $0.0090 |
| $0.0000 | $0.0211 |
| $0.0000 | $0.0214 |
| $0.0000 | $0.0000 |
| $0.0000 | $0.0516 |

### Expense Summary Amount

| Department | Matl | DirLabor | IndLabor | Maint | Util | Oper | |
|---|---|---|---|---|---|---|---|
| COOLER | $17 | $12 | $3 | $0 | $0 | $1 | $ |
| BLASTING ALLOCATION | $0 | $0 | $0 | $0 | $0 | $76 | $ |
| INTOWN TRUCKING ALLOCATION | $0 | $0 | $0 | $0 | $0 | $77 | $ |
| DISTRIBUTION ALLOCATION | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| TOTAL EXPENSES | $17 | $12 | $3 | $0 | $0 | $154 | $ |

| Fix&Gen | Total |
|---|---|
| $0 | $299 |
| $0 | $705 |
| $0 | $714 |
| $0 | $0 |
| $0 | $1,718 |

| HoldFlag | Cost | ProductionWeek | ProductionYear | KillDate | ProductGroup | Description |
|----------|------|----------------|----------------|----------|--------------|-------------|
| Y | 0.7367 | 35 | 2018 | | 43 | Other Commodity |
| Y | 0.7367 | 35 | 2018 | | 43 | Other Commodity |

scal Period:   2018   9 – 35

| )th Cost | Expense | Total Cost |
|----------|---------|------------|
| $0.0000 | $0.0516 | $0.7367 |

| AdjAmount | Cost/FinLb |
|-----------|------------|
| $0.00 | $0.0000 |

| AdjAmount | Cost/FinLb |
|-----------|------------|
| $4.34 | $0.0012 |
| $0.15 | $0.0000 |
| $0.22 | $0.0001 |
| $2.85 | $0.0008 |
| $0.00 | $0.0000 |
| $43.21 | $0.0120 |
| $1.13 | $0.0003 |
| $41.53 | $0.0115 |
| $30.25 | $0.0084 |
| $2.93 | $0.0008 |
| $126.62 | $0.0352 |

| AdjAmount | Cost/FinLb |
|-----------|------------|
| $0.00 | $0.0000 |

| Other | Fix&Gen | Total |
|-------|---------|-------|
| .0000 | $0.0000 | $0.0090 |
| .0000 | $0.0000 | $0.0211 |
| .0000 | $0.0000 | $0.0214 |
| .0000 | $0.0000 | $0.0000 |
| .0000 | $0.0000 | $0.0516 |

| Other | Fix&Gen | Total |
|-------|---------|-------|
| $0 | $0 | $32 |
| $0 | $0 | $76 |
| $0 | $0 | $77 |
| $0 | $0 | $0 |
| $0 | $0 | $186 |

| ProductCategory | Disposition | Comments | ExpirationDate | FinishedGoodsFlag |
| --- | --- | --- | --- | --- |
| 11 | | | | N |
| 11 | | | | N |

# CO2 Issue Finished Product info

| SKU | SKU Description | Production Date | Case count | Combo Count | | |
|---|---|---|---|---|---|---|
| 232154 | Tenderbird IQF Wings | 9/4/2018 | 3248 | - | | |
| 232501 | Tenderbird IQF Tenderloins | 9/4/2018 | 1501 | - | | |
| 146323 | Pizza Hut FC Wing Sections | 9/4/2018 | 1089 | - | | |
| 402171 | B/S Brst Butterfly with Rib Meat | 8/31/2018 | - | 23 | 1,750.00 | 40,250.00 |
| 330032 | Tender Pieces | 9/1/2018 | 431 | - | 40.00 | 17,240.00 |
| | | 9/4/2018 | 113 | - | 40.00 | 4,520.00 |
| | | 9/5/2018 | 506 | - | 40.00 | 20,240.00 |
| 330033 | Tender Pieces | 9/1/2018 | 57 | - | 40.00 | 2,280.00 |
| | | 9/4/2018 | 40 | - | 40.00 | 1,600.00 |
| 402456 | B/S Brst Meat Chunks | 9/5/2018 | - | 19 | 2,000.00 | 38,000.00 |
| 402536 | B/S Brst Trim, Scanned | 9/5/2018 | - | 7 | 2,000.00 | 14,000.00 |
| 402943 | Miscut Drummette&Mid Joints | 8/31/2018 | - | 2 | 1,750.00 | 3,500.00 |
| | | 9/4/2018 | - | 7 | 1,750.00 | 12,250.00 |
| | | 9/5/2018 | - | 5 | 1,750.00 | 8,750.00 |
| | | | | | | 122,380.00 |

week

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ | 1.2807 | $ | 51,548.18 | 35 | $ | 51,548.18 | 1750 Included in 1.0 Twin Rivers return |
| $ | 0.7367 | $ | 12,700.71 | 35 | | | 40 IN STATUS 17 |
| $ | 0.7481 | $ | 3,381.41 | 36 | | | UNKNOWN |
| $ | 0.7481 | $ | 15,141.54 | 36 | $ | 31,223.66 | UNKNOWN |
| $ | 0.7367 | $ | 1,679.68 | 35 | | | 40 IN STATUS 17 |
| $ | 0.7481 | $ | 1,196.96 | 36 | $ | 2,876.64 | |
| $ | 0.7721 | $ | 29,339.80 | 36 | $ | 29,339.80 | 2000 UNKNOWN |
| $ | 0.7741 | $ | 10,837.40 | 36 | $ | 10,837.40 | 2000 UNKNOWN |
| $ | 0.6278 | $ | 2,197.30 | 35 | | | 1750 3500 CONDEMNED |
| $ | 0.6298 | $ | 7,715.05 | 36 | | | 8750 CONDEMNED |
| $ | 0.6298 | $ | 5,510.75 | 36 | $ | 15,423.10 | UNKNOWN |
| | | $ | 89,700.60 | | $ | 89,700.60 | |

# EXHIBIT A-5

**Dodrill, Christopher (ASSOC-DAL-LT)**

| | |
|---|---|
| **From:** | Rick J. Jackson <rickj.jackson@aes.com> |
| **Sent:** | Monday, December 3, 2018 2:02 PM |
| **To:** | Stark, Bill (Shld-Dal-LT); Bryan.Burns@okfoods.com |
| **Cc:** | Lee Morris; Joseph Strines; LaVigne, Christopher M. (Shld-Dal-LT); Flanagan, Sue (Secy-Dal-LT); Dodrill, Christopher (ASSOC-DAL-LT) |
| **Subject:** | RE: Inspection |

Sounds good. We will be there.

**From:** starkb@gtlaw.com <starkb@gtlaw.com>
**Sent:** Monday, December 03, 2018 1:57 PM
**To:** Bryan.Burns@okfoods.com; Rick J. Jackson <rickj.jackson@aes.com>
**Cc:** Lee Morris <lee.morris@aes.com>; rick.jackson@aes.com; Joseph Strines <joseph.strines@aes.com>;
LaVigneC@gtlaw.com; flanagans@gtlaw.com; dodrillc@gtlaw.com
**Subject:** RE: Inspection

**USE CAUTION: External Sender**

Let's plan on a 9am start tomorrow.

Thanks.

**Bill Stark**
Shareholder

Greenberg Traurig, LLP
2200 Ross Avenue, Suite 5200 | Dallas, TX 75201
T +1 214.665.3735  |  F +1 214.665.5903
starkb@gtlaw.com  |  www.gtlaw.com  |  View GT Biography

*Celebrating 15 Years in Dallas*

**From:** Burns, Bryan [mailto:Bryan.Burns@okfoods.com]
**Sent:** Friday, November 30, 2018 4:51 PM
**To:** Stark, Bill (Shld-Dal-LT) <starkb@gtlaw.com>; rickj.jackson@aes.com
**Cc:** lee.morris@aes.com; rick.jackson@aes.com; joseph.strines@aes.com; LaVigne, Christopher M. (Shld-Dal-LT)
<LaVigneC@gtlaw.com>; Flanagan, Sue (Secy-Dal-LT) <flanagans@gtlaw.com>; Dodrill, Christopher (ASSOC-DAL-LT)
<dodrillc@gtlaw.com>
**Subject:** RE: Inspection

The address is:

ARKANSAS REFRIGERATED SERVICES          24 -25 NORTH "D" STREET                              FO

Anytime after 9:00 am is fine for a start, just let us know.

There will be a very limited number and sizes of coats available.

**BRYAN BURNS**
(479)784-1177

**From:** starkb@gtlaw.com <starkb@gtlaw.com>
**Sent:** Friday, November 30, 2018 1:20 PM
**To:** Burns, Bryan <Bryan.Burns@okfoods.com>; rickj.jackson@aes.com
**Cc:** lee.morris@aes.com; rick.jackson@aes.com; joseph.strines@aes.com; LaVigneC@gtlaw.com; flanagans@gtlaw.com; dodrillc@gtlaw.com
**Subject:** RE: Inspection

Thanks.  Can you send us the address, please?

We will have two people from our side.

**Bill Stark**
Shareholder

Greenberg Traurig, LLP
2200 Ross Avenue, Suite 5200 | Dallas, TX 75201
T +1 214.665.3735   |  F +1 214.665.5903
starkb@gtlaw.com  |  www.gtlaw.com  |  View GT Biography

*Celebrating 15 Years in Dallas*

**From:** Burns, Bryan [mailto:Bryan.Burns@okfoods.com]
**Sent:** Friday, November 30, 2018 1:19 PM
**To:** Stark, Bill (Shld-Dal-LT) <starkb@gtlaw.com>; rickj.jackson@aes.com
**Cc:** lee.morris@aes.com; rick.jackson@aes.com; joseph.strines@aes.com; LaVigne, Christopher M. (Shld-Dal-LT) <LaVigneC@gtlaw.com>; Flanagan, Sue (Secy-Dal-LT) <flanagans@gtlaw.com>; Dodrill, Christopher (ASSOC-DAL-LT) <dodrillc@gtlaw.com>
**Subject:** RE: Inspection

I'm trying to pin down the time, but I would plan on an 8 or 9 am start.  I would dress comfortably.  The freezer is very cold.  I am trying to confirm whether the facility will have enough overcoats.

How many individuals should they expect?

**BRYAN BURNS**
(479)784-1177

**From:** starkb@gtlaw.com <starkb@gtlaw.com>
**Sent:** Thursday, November 29, 2018 2:25 PM
**To:** Burns, Bryan <Bryan.Burns@okfoods.com>; rickj.jackson@aes.com
**Cc:** lee.morris@aes.com; rick.jackson@aes.com; joseph.strines@aes.com; LaVigneC@gtlaw.com; flanagans@gtlaw.com; dodrillc@gtlaw.com
**Subject:** RE: Inspection

Bryan,

In advance of next week's inspection, please provide us with the address of the facility and the start time on December 4, 2018.  Additionally, any information/suggestions you can provide regarding appropriate attire, etc. would be greatly appreciated.

Thanks,
Bill

**Bill Stark**
Shareholder

Greenberg Traurig, LLP
2200 Ross Avenue, Suite 5200 | Dallas, TX 75201
T +1 214.665.3735  |  F +1 214.665.5903
starkb@gtlaw.com  |  www.gtlaw.com  |  View GT Biography

*Celebrating 15 Years in Dallas*

**From:** Burns, Bryan [mailto:Bryan.Burns@okfoods.com]
**Sent:** Friday, November 16, 2018 2:01 PM
**To:** Stark, Bill (Shld-Dal-LT) <starkb@gtlaw.com>; rickj.jackson@aes.com
**Cc:** lee.morris@aes.com; rick.jackson@aes.com; joseph.strines@aes.com; LaVigne, Christopher M. (Shld-Dal-LT) <LaVigneC@gtlaw.com>; Flanagan, Sue (Secy-Dal-LT) <flanagans@gtlaw.com>; Dodrill, Christopher (LCJD-DAL-LT) <dodrillc@gtlaw.com>
**Subject:** RE: Inspection

Yes, that works.

**BRYAN BURNS**
(479)784-1177

**From:** starkb@gtlaw.com <starkb@gtlaw.com>
**Sent:** Thursday, November 15, 2018 2:26 PM
**To:** rickj.jackson@aes.com; Burns, Bryan <Bryan.Burns@okfoods.com>
**Cc:** lee.morris@aes.com; rick.jackson@aes.com; joseph.strines@aes.com; LaVigneC@gtlaw.com; flanagans@gtlaw.com; dodrillc@gtlaw.com
**Subject:** RE: Inspection

Great.  Thanks.  Let's plan on December 4-5.  Bryan—please confirm that still works on your end.

Thanks,
Bill

**Bill Stark**
Shareholder

Greenberg Traurig, LLP
2200 Ross Avenue, Suite 5200 | Dallas, TX 75201
T +1 214.665.3735  |  F +1 214.665.5903
starkb@gtlaw.com  |  www.gtlaw.com  |  View GT Biography

*Celebrating 15 Years in Dallas*

**From:** Rick J. Jackson [mailto:rickj.jackson@aes.com]
**Sent:** Wednesday, November 14, 2018 7:31 AM
**To:** Stark, Bill (Shld-Dal-LT) <starkb@gtlaw.com>; Bryan.Burns@okfoods.com
**Cc:** Lee Morris <lee.morris@aes.com>; rick.jackson@aes.com; Joseph Strines <joseph.strines@aes.com>; LaVigne, Christopher M. (Shld-Dal-LT) <LaVigneC@gtlaw.com>; Flanagan, Sue (Secy-Dal-LT) <flanagans@gtlaw.com>; Dodrill, Christopher (LCJD-DAL-LT) <dodrillc@gtlaw.com>
**Subject:** RE: Inspection

For the product inspections, yes we can make that work.


Rick Jackson
AES Shady Point

**From:** starkb@gtlaw.com [mailto:starkb@gtlaw.com]
**Sent:** Tuesday, November 13, 2018 11:10 AM
**To:** Bryan.Burns@okfoods.com
**Cc:** Rick J. Jackson <rickj.jackson@aes.com>; Lee Morris <lee.morris@aes.com>; rick.jackson@aes.com; Joseph Strines <joseph.strines@aes.com>; LaVigneC@gtlaw.com; flanagans@gtlaw.com; dodrillc@gtlaw.com
**Subject:** RE: Inspection

**USE CAUTION: External Sender**

We can make that work on our end.

AES—do December 4-5 or 5-6 work for y'all?

**Bill Stark**
Shareholder

Greenberg Traurig, LLP
2200 Ross Avenue, Suite 5200 | Dallas, TX 75201
T +1 214.665.3735   |   F +1 214.665.5903
starkb@gtlaw.com   |   www.gtlaw.com   |   View GT Biography

*Celebrating 15 Years in Dallas*

**From:** Burns, Bryan [mailto:Bryan.Burns@okfoods.com]
**Sent:** Tuesday, November 13, 2018 11:05 AM
**To:** Stark, Bill (Shld-Dal-LT) <starkb@gtlaw.com>
**Cc:** rickj.jackson@aes.com; lee.morris@aes.com; rick.jackson@aes.com; joseph.strines@aes.com; LaVigne, Christopher M. (Shld-Dal-LT) <LaVigneC@gtlaw.com>; Flanagan, Sue (Secy-Dal-LT) <flanagans@gtlaw.com>; Dodrill, Christopher (LCJD-DAL-LT) <dodrillc@gtlaw.com>
**Subject:** RE: Inspection

Could we do the first week of December?   I have a trip scheduled to our facilities in Alabama during the dates you proposed.

**BRYAN BURNS**
(479)784-1177

**From:** starkb@gtlaw.com <starkb@gtlaw.com>
**Sent:** Tuesday, November 13, 2018 10:32 AM
**To:** Burns, Bryan <Bryan.Burns@okfoods.com>
**Cc:** rickj.jackson@aes.com; lee.morris@aes.com; rick.jackson@aes.com; joseph.strines@aes.com; LaVigneC@gtlaw.com; flanagans@gtlaw.com; dodrillc@gtlaw.com
**Subject:** RE: Inspection

Thanks, Bryan.

How does the week after Thanksgiving work for everyone?  Either November 27-28 or 28-29?

**Bill Stark**
Shareholder

Greenberg Traurig, LLP
2200 Ross Avenue, Suite 5200 | Dallas, TX 75201
T +1 214.665.3735   |   F +1 214.665.5903
starkb@gtlaw.com   |   www.gtlaw.com   |   View GT Biography

*Celebrating 15 Years in Dallas*

**From:** Burns, Bryan [mailto:Bryan.Burns@okfoods.com]
**Sent:** Monday, November 12, 2018 3:13 PM
**To:** Stark, Bill (Shld-Dal-LT) <starkb@gtlaw.com>
**Cc:** rickj.jackson@aes.com; lee.morris@aes.com; rick.jackson@aes.com; joseph.strines@aes.com; LaVigne, Christopher M. (Shld-Dal-LT) <LaVigneC@gtlaw.com>; Flanagan, Sue (Secy-Dal-LT) <flanagans@gtlaw.com>; Dodrill, Christopher (LCJD-DAL-LT) <dodrillc@gtlaw.com>
**Subject:** RE: Inspection

The products are in a third party storage facility. With a couple weeks advance notice, we should be able to accommodate you.  I would prefer not to do it Thanksgiving week.  Mondays and Fridays are apparently busy days at the facility, so I would recommend you pick a Tuesday/Wednesday or Wednesday/Thursday.

**BRYAN BURNS**
(479)784-1177

**From:** starkb@gtlaw.com <starkb@gtlaw.com>
**Sent:** Monday, November 12, 2018 3:08 PM
**To:** Burns, Bryan <Bryan.Burns@okfoods.com>
**Cc:** rickj.jackson@aes.com; lee.morris@aes.com; rick.jackson@aes.com; joseph.strines@aes.com; LaVigneC@gtlaw.com; flanagans@gtlaw.com; dodrillc@gtlaw.com
**Subject:** Inspection

**\*\*--- For your consideration, this email originates from an external sender ---\*\***

Bryan,

I write regarding the inspection of the products OK Foods has maintained, which I understand from our conversation to be approximately 200,000 pounds of products that are currently being stored in a third-party facility.  AES has informed

us that they wish to inspect the products, and I have copied Rick Jackson and Lee Morris of AES on this email.  Please let us know dates and times on which the inspection can occur.  Given the volume of products, I assume the parties will want to set aside two full days?

Thanks,
Bill

**Bill Stark**
Shareholder

Greenberg Traurig, LLP
2200 Ross Avenue, Suite 5200 | Dallas, TX 75201
T +1 214.665.3735  |  F +1 214.665.5903
starkb@gtlaw.com  |  www.gtlaw.com  |  View GT Biography

*Celebrating 15 Years in Dallas*

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@gtlaw.com, and do not use or disseminate such information.

**CONFIDENTIALITY NOTICE:** This e-mail, and any attachment to it, contains privileged and confidential information intended only for the use of the individual or entity to which this email addressed. If you are not the intended recipient, you must not review, retransmit, convert to hard copy, copy, use or disseminate this e-mail or any attachments to it. If you have received this e-mail in error, please immediately return it to the sender and delete it and any related contents from your system. Views or opinions presented in this email are solely those of the author and do not necessarily represent those of the company. The recipient should check this email and contents for the presence of viruses. The company accepts no liability for any damage caused by any virus transmitted by this email. Thank you.

**CONFIDENTIALITY NOTICE:** This e-mail, and any attachment to it, contains privileged and confidential information intended only for the use of the individual or entity to which this email addressed. If you are not the intended recipient, you must not review, retransmit, convert to hard copy, copy, use or disseminate this e-mail or any attachments to it. If you have received this e-mail in error, please immediately return it to the sender and delete it and any related contents from your system. Views or opinions presented in this email are solely those of the author and do not necessarily represent those of the company. The recipient should check this email and contents for the presence of viruses. The company accepts no liability for any damage caused by any virus transmitted by this email. Thank you.

**CONFIDENTIALITY NOTICE:** This e-mail, and any attachment to it, contains privileged and confidential information intended only for the use of the individual or entity to which this email addressed. If you are not the intended recipient, you must not review, retransmit, convert to hard copy, copy, use or disseminate this e-mail or any attachments to it. If you have received this e-mail in error, please immediately return it to the sender and delete it and any related contents from your system. Views or opinions presented in this email are solely those of the author and do not necessarily represent those of the company. The recipient should check this email and contents for the presence of viruses. The company accepts no liability for any damage caused by any virus transmitted by this email. Thank you.

**CONFIDENTIALITY NOTICE:** This e-mail, and any attachment to it, contains privileged and confidential information intended only for the use of the individual or entity to which this email addressed. If you are not the intended recipient, you must not review, retransmit, convert to hard copy, copy, use or disseminate this e-mail or any attachments to it. If you have received this e-mail in error, please immediately return it to the sender and delete it and any related contents from your system. Views or opinions presented in this email are solely those of the author and do not necessarily represent those of the company. The recipient should check this email and contents for the presence of viruses. The company accepts no liability for any damage caused by any virus transmitted by this email. Thank you.

---

**CONFIDENTIALITY NOTICE:** This e-mail, and any attachment to it, contains privileged and confidential information intended only for the use of the individual or entity to which this email addressed. If you are not the intended recipient, you must not review, retransmit, convert to hard copy, copy, use or disseminate this e-mail or any attachments to it. If you have received this e-mail in error, please immediately return it to the sender and delete it and any related contents from your system. Views or opinions presented in this email are solely those of the author and do not necessarily represent those of the company. The recipient should check this email and contents for the presence of viruses. The company accepts no liability for any damage caused by any virus transmitted by this email. Thank you.

# EXHIBIT A-6



Christopher M. LaVigne
Tel 214.665.3600
Fax 214.665.3601
lavognec@gtlaw.com

December 5, 2018

Lee.morris@aes.com                            **Certified Mail # 9590 9266 9904 2128 6168 40**
Lee Morris
AES Shady Point LLC
P.O. Box 1740
Panama, OK 74951

Rick.jackson@aes.com                          **Certified Mail # 9590 9266 9904 2128 6168 54**
Rick Jackson
AES Shady Point LLC
P.O. Box 1740
Panama, OK 74951

Re:    Indemnification for Alleged Product Contamination from OK Foods, Inc.

Gentlemen:

As you know, OK Foods, Inc. ("OK Foods") has alleged that defective plastic wear bands used in dry ice pellet packets broke apart and adulterated and/or contaminated hundreds of thousands of pounds of chicken at its Ft. Smith, Arkansas facility.  Those dry ice products were manufactured by AES Shady Point LLC ("AES/SP") and sold to Continental Carbonic Products, Inc. ("CCP") under the Sales Agreement – Food Grade Dry Ice Pellets, originally dated July 3, 2007 (the "Agreement").  CCP received these dry ice pellet packets in unopened, sealed containers and supplied them in the same unopened, sealed containers to OK Foods.  OK Foods claims that the adulteration and/or contamination required that the chicken be condemned and is demanding to be compensated for the damages it incurred.

As we have previously explained, AES/SP is legally obligated to defend and indemnify CCP for any claim by OK Foods arising out of and/or related to this event.  In addition to AES/SP's contractual obligation to indemnify CCP for AES/SP's "willful misconduct," Agreement ¶ 12, AES/SP is also statutorily obligated to indemnify CCP for any harm here for which CCP might be liable.  In other words, AES/SP's negligence is enough to trigger its duty to indemnify.

The law of two different states—Oklahoma and Arkansas—could be implicated by a claim brought by OK Foods.[1]  Both states require manufacturers to not only indemnify suppliers, but also to pay the supplier's attorneys' fees.  Obviously, the Agreement contains a choice-of-law provision providing that it "shall be construed and interpreted in accordance with Oklahoma law."

---

[1]    These two states are identified by way of explanation only.  CCP fully reserves all rights to object to and/or otherwise dispute venue and/or the application of any state's law.

December 5, 2018
Page 2

Agreement ¶ 15.  In Oklahoma, "[a] manufacturer shall indemnify and hold harmless a seller against loss arising out of a product liability action[.]"  12 OK Stat § 12-832.1(A).  Oklahoma law also allows a seller to recover attorneys' fees and "other reasonable expenses" from a manufacturer in enforcing indemnity.  *Id.*  The statute explains that this duty "[i]s in addition to any duty to indemnify established by . . . contract[.]"  *Id.* § 12-832.1(E)(2).

Arkansas law may apply because that is where the damage to OK Foods allegedly occurred and where OK Foods would likely file suit.  In Arkansas, both CCP and OK Foods have direct causes of action against AES/SP.  CCP has a claim under Arkansas Code § 16-116-207:  "A supplier of a defective product who was not the manufacturer shall have a cause of action for indemnity from the manufacturer of a defective product arising from the supplying of the defective product."  OK Foods would likewise have a direct claim against AES/SP under § 4-86-101.

AES/SP is liable under both Oklahoma and Arkansas law.  AES/SP's negligent, if not willful, misconduct unquestionably caused any damages suffered by OK Foods.  Upon information and belief, the plastic wear bands became defective because AES/SP knowingly and intentionally failed to perform required maintenance on the equipment that manufacturers the dry ice pellet packets, which in turn caused the bands to be worn and break apart.  Any defect is directly attributable to AES/SP, as AES/SP manufactured the dry ice packets and sold them to CCP, which then supplied them to OK Foods, *in the unopened, sealed containers packed by AES/SP*.  We have also learned that other customers have been similarly affected by AES/SP's defective wear bands, which only supports this conclusion and points to AES/SP as the culpable party.  If this case goes to court, we expect that discovery will bear this out.

But litigation is avoidable.  We understand that you have proposed that AES/SP and CCP split the cost of OK Foods' damages, with AES/SP providing CCP 50% of that amount in dry ice.  While we appreciate your effort to avoid litigation, CCP cannot accept this offer.  AES/SP is 100% responsible for any harm here and should pay 100% of any damages OK Foods suffered in addition to CCP's fees and expenses in addressing this matter.  CCP, in contrast, has no culpability and should not be required to pay any amount.

Given the law and the facts, CCP demands that AES/SP fully and completely defend and indemnify CCP for any and all liability arising out of AES/SP's defective product.  CCP also demands that AES/pay CCP the attorneys' fees and expenses CCP has incurred in pursuing indemnity.  The attorneys' fees incurred to date are shown in the enclosed invoices.[2]  AES/SP can pay those fees to CCP directly.  Only your agreement to fully and completely defend and indemnify CCP and reimburse its attorneys' fees and expenses will resolve this issue.

---

[2]    The enclosed invoices do not include the attorneys' fees and expenses CCP incurred in November 2018, and, obviously CCP's attorneys' fees and expenses continue to accrue.

December 5, 2018
Page 3

Please let us know if you have any questions.

Sincerely,

Christopher M. LaVigne

Encl.

 GreenbergTraurig

Invoice No.: 4883274
File No.   : 172909.011200
Bill Date  : October 3, 2018

Matheson Tri-Gas, Inc.
150 Allen Road, 3rd Floor
Basking Ridge, NJ  07920

## **INVOICE**

Re:   OK Foods, Inc./AES Shady Point Carbonic Products, Inc.

Legal Services through September 30, 2018:

| | | |
|---|---|---|
| Total Fees: | $ | 3,127.50 |
| **Current Invoice:** | $ | **3,127.50** |

LAA:MG
Tax ID: 13-3613083

 **GT** GreenbergTraurig

Invoice No.:   4883274
File No.     :   172909.011200

> ### *FOR YOUR CONVENIENCE,*
> ### *PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT*
> ### *FOR FEES & COSTS ARE AS FOLLOWS:*

PLEASE RETURN WITH YOUR PAYMENT

CLIENT NAME:        MATHESON TRI-GAS, INC.
FILE NUMBER:

INVOICE NUMBER:     4883274*

BILLING
PROFESSIONAL:       Lee A. Albanese

    Current Invoice:                                $          3,127.50

    Total Amount Due:                             $          3,127.50

For Wire and ACH Instructions:
TO:                 CITIBANK, N.A.
ABA #:
CREDIT TO:          GREENBERG TRAURIG ACCOUNT
ACCOUNT #:
**PLEASE**
**REFERENCE:**      **CLIENT NAME:**    **MATHESON TRI-GAS, INC.**
                    **FILE NUMBER:**    **172909.011200**
                    **INVOICE NUMBER:** **4883274***
                    **BILLING**
                    **PROFESSIONAL:**   **Lee A. Albanese**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

\*   \*   \*   \*   \*

LAA:MG
Tax ID:  13-3613083

## WE HAVE MOVED
Greenberg Traurig, LLP | Attorneys at Law | 500 Campus Drive, Suite 400 | Florham Park, New Jersey 07932
Tel 973.360.7900 | Fax 973.301.8410 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.: 4883274
File No. : 172909.011200

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | | Amount |
|---|---|---|---|---|
| Christopher M. LaVigne | 3.20 | 600.00 | | 1,920.00 |
| Bill Stark | 2.10 | 575.00 | | 1,207.50 |
| Totals: | 5.30 | 590.09 | $ | 3,127.50 |

\* \* \* \* \*

LAA:MG
Tax ID: 13-3613083

**WE HAVE MOVED**

Greenberg Traurig, LLP | Attorneys at Law | 500 Campus Drive, Suite 400 | Florham Park, New Jersey 07932
Tel 973.360.7900 | Fax 973.301.8410 | www.gtlaw.com

Invoice No.:      4883274                                                                                    Page  1
Re:               OK Foods, Inc./AES Shady Point Carbonic Products, Inc.
Matter No.:       172909.011200


<u>Description of Professional Services Rendered:</u>

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> |
|---|---|---|---|
| 09/12/18 | Christopher M. LaVigne | Confer with C. Roy regarding                          review | 0.80 |
| 09/13/18 | Christopher M. LaVigne | Review | 0.50 |
| 09/14/18 | Christopher M. LaVigne | | 0.20 |
| 09/17/18 | Christopher M. LaVigne | Confer with B. Stark and C. Roy regarding<br>                     (.4); review                                        (.3);<br>review                                    (.3). | 1.00 |
| 09/17/18 | Bill Stark | Telephone conference with C. Roy; review and analyze<br>draft correspondence to OK Foods. | 1.10 |
| 09/18/18 | Christopher M. LaVigne | Confer with C. Roy (.2); review                              .2);<br>review                   (.3). | 0.70 |
| 09/18/18 | Bill Stark | Revise correspondence to OK Foods; draft correspondence to<br>AES Shady Point; correspondence with client. | 0.70 |
| 09/19/18 | Bill Stark | Correspondence with client | 0.30 |

Total Time:      5.30

Invoice No.:      4883274                                                                            Page  2
Re:               OK Foods, Inc./AES Shady Point Carbonic Products, Inc.
Matter No.:       172909.011200

Description of Expenses Billed:

DATE          DESCRIPTION                                                              AMOUNT

**No expenses charged to this file**



DUPLICATE COPY

**GT** GreenbergTraurig

Invoice No.: 4908983
File No.   :  172909.011200
Bill Date  :  November 4, 2018

Matheson Tri-Gas, Inc.
150 Allen Road, 3rd Floor
Basking Ridge, NJ  07920

<u>**INVOICE**</u>

Re:  OK Foods, Inc./AES Shady Point Carbonic Products, Inc.

<u>Legal Services through October 31, 2018</u>:

|  | | |
|---|---|---|
| Total Fees: | $ | 2,040.00 |
| **Current Invoice**: | $ | **2,040.00** |

LAA:MG
Tax ID:  13-3613083

# GT GreenbergTraurig

Invoice No.: 4908983
File No.  : 172909.011200

---

**FOR YOUR CONVENIENCE,
PAYMENT INSTRUCTIONS FOR GT FIRM ACCOUNT
FOR FEES & COSTS ARE AS FOLLOWS:**

---

PLEASE RETURN WITH YOUR PAYMENT

CLIENT NAME:       MATHESON TRI-GAS, INC.
FILE NUMBER:

INVOICE NUMBER:    4908983*

BILLING
PROFESSIONAL:      Lee A. Albanese

Current Invoice:                     $        2,040.00

Total Amount Due:                    $        2,040.00

For Wire and ACH Instructions:
TO:                CITIBANK, N.A.
ABA #:
CREDIT TO:         GREENBERG TRAURIG ACCOUNT
ACCOUNT #:
PLEASE
REFERENCE:         CLIENT NAME:      MATHESON TRI-GAS, INC.
                   FILE NUMBER:      172909.011200
                   INVOICE NUMBER:   4908983*
                   BILLING
                   PROFESSIONAL:     Lee A. Albanese

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

\* \* \* \* \*

LAA:MG
Tax ID: 13-3613083

**WE HAVE MOVED**
Greenberg Traurig, LLP | Attorneys at Law | 500 Campus Drive, Suite 400 | Florham Park, New Jersey 07932
Tel 973.360.7900 | Fax 973.301.8410 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:   4908983
File No.    :   172909.011200

**Summary of Fees (Current Invoice)**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Christopher M. LaVigne | 1.10 | 600.00 | 660.00 |
| Bill Stark | 2.40 | 575.00 | 1,380.00 |
| Totals: | 3.50 | 582.86 | $     2,040.00 |

\* \* \* \* \*

LAA:MG
Tax ID:  13-3613083

| | | | |
|---|---|---|---|
| Invoice No.: | 4908983 | | Page  1 |
| Re: | OK Foods, Inc./AES Shady Point Carbonic Products, Inc. | | |
| Matter No.: | 172909.011200 | | |

Description of Professional Services Rendered:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 10/01/18 | Christopher M. LaVigne | Confer with B. Stark and C, Roy  regarding (.3); review and analyze | 0.60 |
| 10/01/18 | Bill Stark | Review and analyze | 0.60 |
| | | correspondence regarding the same. | |
| 10/08/18 | Christopher M. LaVigne | Review | 0.30 |
| 10/09/18 | Bill Stark | Correspondence from client regarding | 0.40 |
| 10/10/18 | Christopher M. LaVigne | COnfer client regarding | 0.20 |
| 10/10/18 | Bill Stark | Correspondence with client; research | 1.40 |
| | | Total Time: | 3.50 |

DUPLICATE COPY

Invoice No.:      4908983                                                                                    Page  2
Re:               OK Foods, Inc./AES Shady Point Carbonic Products, Inc.
Matter No.:       172909.011200

<u>Description of Expenses Billed</u>:

<u>DATE</u>          <u>DESCRIPTION</u>                                                          <u>AMOUNT</u>

<u>**No expenses charged to this file**</u>



# EXHIBIT A-7



James M. Reed
320 South Boston Avenue, Suite 200
Tulsa, OK 74103-3706
Direct Dial: (918) 594-0462
Facsimile: (918) 594-0505
jreed@hallestill.com

December 21, 2018

**VIA E-MAIL AND U.S. MAIL**

Christopher M. LaVigne
Greenberg Traurig, LLP
Attorneys at Law
2200 Ross Avenue, Suite 5200
Dallas, Texas 75201

     Re:    Continental Carbonic Products, Inc.; Request for Indemnification
            Rule 408 Privileged Settlement Communication

Dear Mr. LaVigne:

This Firm represents AES Shady Point, LLC ("AES/SP"). We have been asked to respond to your December 5, 2018 letter to representatives of AES/SP, in regard to the above-captioned matter.

AES/SP disagrees with the legal and factual analysis contained in your letter. AES/SP has no liability to your client or OK Foods, Inc., with respect to the sale of purportedly defective dry ice pellets.

In accordance with the terms of the parties' July 3, 2007 Sales Agreement, as amended ("Agreement"), AES/SP's liability is limited to damages resulting from and solely attributable to the "willful misconduct" of AES/SP's employees or subcontractors. *See* Paragraph 12 of the Agreement. The Oklahoma law you cite in support of your client's position is inapplicable to the facts and circumstances involved in this matter. Your client has clearly waived any entitlement to the statutory protections you reference. There is no Oklahoma authority which would support an assertion that the statutes you cite are not waivable through contractual agreement and, as you have acknowledged, the Parties agreed to the application of Oklahoma law in interpretation and enforcement of the Agreement.

Additionally, the Agreement was performed in Oklahoma, not Arkansas and the Agreement clearly provides that your client takes title to the product at AES/SP's facility located in Le Flore County, Oklahoma. Therefore, Arkansas law has no applicability to the facts at issue and your client clearly waived any entitlement to indemnification for damages not caused by AES/SP's willful misconduct. There is absolutely no evidence to support a claim of willful misconduct against AES/SP.

Christopher M. LaVigne
December 21, 2018
Page 2

      With respect to your admonition regarding preserving documents, AES/SP will ensure preservation of all relevant information.  In that regard, AES/SP also demands that your client ensure protection and preservation of all relevant documents and information as well, including e-mail communications, both internally and with third parties, as well any and all other electronically stored information or physical documents.

      In light of the above, AES/SP urges your client to reconsider the more than reasonable settlement offer previously communicated to your client by Mr. Rick Jackson of AES/SP.  There is no assurance that AES/SP will be able to hold its prior settlement offer open after December 26, 2018.  If you would like to discuss this matter further, please contact me at your convenience.

      Nothing contained herein should be considered a waiver or release of any claim or defense held by AES/SP, nor an admission of any fact or legal position asserted by Continental Carbonic Products, Inc., or any other party.

            Sincerely,

            James M. Reed

JMR:sar

3806808.1:210565:02349

# EXHIBIT A-8



P. William Stark
Tel 214.665.3735
Fax 214.665.3601
starkb@gtlaw.com

March 7, 2019

JReed@HallEstill.com
James M. Reed
Hall Estill
320 S. Boston Avenue, Suite 200
Tulsa, OK 74103

joseph.strines@aes.com
Joseph Strines
Assistant General Counsel
AES US Service Co.
One Monument Circle
Indianapolis, IN 46204

Re:      Indemnification for Alleged Product Contamination from OK Foods, Inc.

Gentlemen:

We are providing notice of a lawsuit (the "Lawsuit") that has been filed by OK Foods, Inc. ("OK Foods") in the Western District of Arkansas against Continental Carbonic Products, Inc. ("CCP") regarding dry ice products manufactured by AES Shady Point LLC ("AES/SP").  The Lawsuit concerns alleged defects in AES/SP's product.  A copy of the Complaint is enclosed.

Sincerely,

P. William Stark

Encl.